# U.S. District Court
## Eastern District of Missouri (LIVE) (St. Louis)
## CRIMINAL DOCKET FOR CASE #: 4:10–cr–00119–CEJ All Defendants
### *Internal Use Only*

Case title: USA v. Beasley

Date Filed: 03/03/2010
Date Terminated: 07/05/2011

Assigned to: Honorable Carol E. Jackson

**Defendant (1)**

**Leland Beasley**
*TERMINATED: 07/05/2011*

represented by **St. Louis Fed Public Defender**
FEDERAL PUBLIC DEFENDER
1010 Market Street
Suite 200
St. Louis, MO 63101
314–241–1255
Fax: 314–421–3177
Email: julie_mueller@fd.org
*TERMINATED: 03/12/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community
Defender Appointment*

**Michael Dwyer**
FEDERAL PUBLIC DEFENDER
1010 Market Street
Suite 200
St. Louis, MO 63101
314–241–1255
Fax: 314–421–3177
Email: michael_dwyer@fd.org
*TERMINATED: 03/15/2010*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community
Defender Appointment*

**Nanci McCarthy**
FEDERAL PUBLIC DEFENDER
1010 Market Street
Suite 200
St. Louis, MO 63101
314–241–1255
Fax: 314–421–3077
Email: nanci_mccarthy@fd.org

*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| PRODUCTION OF CHILD PORNOGRAPHY (1rsss−4rsss) | Defendant is committed to the custody of the Bureau of Prisons for a term of 3480 months. This term consists of a term of 360 months on each of counts one through eight and count ten, 240 months on count nine, all such terms to be served consecutively, and 120 months on each of counts eleven and twelve, all such terms to be served concurrently with each other, and concurrently with counts one through ten. Upon release, defendant shall be on supervised release for a term of life. This term consists of a term of life on each of counts one through eight and counts ten through twelve and five years on count nine, all such terms to run concurrently. Defendant is ordered to pay a special assessment in the amount of $1,200.00. |
| ATTEMPTED PRODUCTION OF CHILD PORNOGRAPHY (5rsss−6rsss) | Defendant is committed to the custody of the Bureau of Prisons for a term of 3480 months. This term consists of a term of 360 months on each of counts one through eight and count ten, 240 months on count nine, all such terms to be served consecutively, and 120 months on each of counts eleven and twelve, all such terms to be served concurrently with each other, and concurrently with counts one through ten. Upon release, defendant shall be on supervised release for a term of life. This term consists of a term of life on each of counts one through eight and counts ten through twelve and five years on count nine, all such terms to run concurrently. Defendant is ordered to pay a special assessment in the amount of $1,200.00. |
| PRODUCTION OF CHILD PORNOGRAPHY (7rsss−8rsss) | Defendant is committed to the custody of the Bureau of Prisons for a term of 3480 months. This term consists of a term of 360 months on each of counts one through eight and count ten, 240 months on count nine, all such terms to be served consecutively, and 120 months on each of counts eleven and twelve, all such terms to be served concurrently with each other, and concurrently with counts one through ten. Upon release, defendant shall be on supervised release for a term of life. This term consists of a term of life on each of counts one through eight and counts ten through twelve and five years on count nine, all such terms to run concurrently. Defendant is ordered to pay a special assessment in the amount of $1,200.00. |
| PRODUCTION OF CHILD PORNOGRAPHY (9rsss) | Defendant is committed to the custody of the Bureau of Prisons for a term of 3480 months. This term consists of a term of 360 months on each of counts |

one through eight and count ten, 240 months on count nine, all such terms to be served consecutively, and 120 months on each of counts eleven and twelve, all such terms to be served concurrently with each other, and concurrently with counts one through ten. Upon release, defendant shall be on supervised release for a term of life. This term consists of a term of life on each of counts one through eight and counts ten through twelve and five years on count nine, all such terms to run concurrently. Defendant is ordered to pay a special assessment in the amount of $1,200.00.

PRODUCTION OF CHILD
PORNOGRAPHY
(10rsss)

Defendant is committed to the custody of the Bureau of Prisons for a term of 3480 months. This term consists of a term of 360 months on each of counts one through eight and count ten, 240 months on count nine, all such terms to be served consecutively, and 120 months on each of counts eleven and twelve, all such terms to be served concurrently with each other, and concurrently with counts one through ten. Upon release, defendant shall be on supervised release for a term of life. This term consists of a term of life on each of counts one through eight and counts ten through twelve and five years on count nine, all such terms to run concurrently. Defendant is ordered to pay a special assessment in the amount of $1,200.00.

POSSESSION OF CHILD
PORNOGRAPHY
(11rsss−12rsss)

Defendant is committed to the custody of the Bureau of Prisons for a term of 3480 months. This term consists of a term of 360 months on each of counts one through eight and count ten, 240 months on count nine, all such terms to be served consecutively, and 120 months on each of counts eleven and twelve, all such terms to be served concurrently with each other, and concurrently with counts one through ten. Upon release, defendant shall be on supervised release for a term of life. This term consists of a term of life on each of counts one through eight and counts ten through twelve and five years on count nine, all such terms to run concurrently. Defendant is ordered to pay a special assessment in the amount of $1,200.00.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                        **Disposition**

PRODUCTION OF CHILD
PORNOGRAPHY
(1r−5r)

All counts of the original and of the first and second superseding indictments are dismissed.

PRODUCTION OF CHILD
PORNOGRAPHY

All counts of the original and of the first and second superseding indictments are dismissed.

(1rs–9rs)

| | |
|---|---|
| PRODUCTION OF CHILD PORNOGRAPHY (1rss–9rss) | All counts of the original and of the first and second superseding indictments are dismissed. |
| POSSESSION OF CHILD PORNOGRAPHY (6r–7r) | All counts of the original and of the first and second superseding indictments are dismissed. |
| POSSESSION OF CHILD PORNOGRAPHY (10rs–11rs) | All counts of the original and of the first and second superseding indictments are dismissed. |
| POSSESSION OF CHILD PORNOGRAPHY (10rss–11rss) | All counts of the original and of the first and second superseding indictments are dismissed. |

**Highest Offense Level
(Terminated)**

Felony

**Complaints**                                                    **Disposition**

None

**Plaintiff**

**USA**                              represented by    **Robert F. Livergood**
OFFICE OF U.S. ATTORNEY
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314–539–2365
Fax: 314–539–2287
Email: rob.livergood@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 03/03/2010 | 1 | | INDICTMENT returned in open court on 3/3/2010 to Judge Henry E. Autrey by the foreperson of the Grand Jury. Referred to Magistrate Judge Fleissig as to Leland Beasley (1) count(s) 1–5, 6–7. (Attachments: # 1 Criminal Cover Sheet) (KLK) (Entered: 03/04/2010) |
| 03/03/2010 | 2 | | REDACTED INDICTMENT returned in open court on 3/3/2010 to Judge Henry E. Autrey by the foreperson of the Grand Jury. Referred to Magistrate Judge Fleissig as to Leland Beasley (1): Former count 1–5 is now count 1r–5r. Former count 6–7 is now count 6r–7r. (KLK) (Entered: 03/04/2010) |
| 03/03/2010 | | | Warrant Issued as to indictment in case as to Leland Beasley. (KLK) (Entered: 03/04/2010) |

Appellate Case: 11-2460    Page: 4    Date Filed: 07/07/2011 Entry ID: 3805443

| 03/04/2010 | 3 | | ENTRY OF ATTORNEY APPEARANCE Robert F. Livergood appearing for USA. (Livergood, Robert) (Entered: 03/04/2010) |
|---|---|---|---|
| 03/04/2010 | | | Pursuant to Local Rule 2.08, the assigned/referred magistrate judge is designated and authorized by the court to exercise full authority in this assigned/referred action or matter under 28 U.S.C. ? 636 and 18 U.S.C ? 3401. (CSAW) (Entered: 03/04/2010) |
| 03/09/2010 | 4 | | Order for Application for Writ of Habeas Corpus ad Prosequendum as to Leland Beasley. Initial Appearance set for 3/10/2010 09:00 AM in Courtroom 13N before Magistrate Judge Thomas C. Mummert III. Signed by Magistrate Judge Thomas C. Mummert, III on 03/09/2010. (CBL) (Entered: 03/09/2010) |
| 03/09/2010 | 5 | | Writ of Habeas Corpus ad Prosequendum Issued as to defendant Leland Beasley for Initial Appearance on March 10, 2010 @ 9:00 a.m. and at other times and dates. (CBL) (Entered: 03/09/2010) |
| 03/09/2010 | | | Arrest of defendant Leland Beasley date of arrest: 03/09/2010. (CBL) (Entered: 03/09/2010) |
| 03/09/2010 | 6 | | MOTION for Pretrial Detention and Hearing by USA as to Leland Beasley. (Livergood, Robert) (Entered: 03/09/2010) |
| 03/10/2010 | 7 | | ORDER APPOINTING FEDERAL PUBLIC DEFENDER as to Leland Beasley. St. Louis Fed Public Defender for Leland Beasley appointed. Signed by Magistrate Judge Thomas C. Mummert, III on 3/10/10. (KLH) (Entered: 03/10/2010) |
| 03/10/2010 | | | Arrest of defendant Leland Beasley date of arrest: 3/10/10 (CEL) (Entered: 03/11/2010) |
| 03/10/2010 | 8 | | Minute Entry for proceedings held before Magistrate Judge Thomas C. Mummert, III:Initial Appearance/Rule 5 as to Leland Beasley held on 3/10/2010 Defendant given copy of: Indictment. Court to appoint: FPD. Pretrial Services Officer: Deena Siler. Deft. present for initial appearance. Oral motion for appointment of counsel – GRANTED. Detention Hearing set for 3/12/2010 09:00 AM before Magistrate Judge Thomas C. Mummert III. Arraignment set for 3/12/2010 09:30 AM in Courtroom 9N before Magistrate Judge Audrey G. Fleissig. (Court Reporter or FTR Gold Operator initials:rjd.) (FTR Gold (yes or no): YES.) (proceedings started: 11:52AM.) (proceedings ended: 11:54AM.) (Defendant Location: custody.) (CEL) (Entered: 03/11/2010) |
| 03/10/2010 | 9 | | CJA 23 Financial Affidavit by Leland Beasley (CEL) (Entered: 03/11/2010) |
| 03/11/2010 | 10 | | Minute Entry for proceedings held before Magistrate Judge Thomas C. Mummert, III:Detention Hearing as to Leland Beasley held on 3/11/2010 re 6 Michael Dwyer for Leland Beasley added. Parties present for detention hearing. Deft. sworn and waives hearing. Waiver signed. (Court Reporter or FTR Gold Operator initials:RJD.) (FTR Gold (yes or no): yes.) (proceedings started: 9:03am.) (proceedings ended: 9:05am.) (Defendant Location: CUSTODY.) (CEL) (Entered: 03/11/2010) |
| 03/11/2010 | 11 | | WAIVER OF DETENTION HEARING AND ORDER OF DETENTION re: 6 Motion to Detain as to Leland Beasley (1). Signed by Magistrate Judge Thomas C. Mummert, III on 3/11/10. (CEL) (Entered: 03/11/2010) |

| 03/12/2010 | 12 | | ORDER CONCERNING PRETRIAL MOTIONS as to Leland Beasley Criminal Pretrial Motion due by 3/25/2010. Evidentiary Hearing set for 4/2/2010 01:00 PM in Courtroom 9N before Magistrate Judge Audrey G. Fleissig. Signed by Magistrate Judge Audrey G. Fleissig on 3/12/10. (CLA) (Entered: 03/12/2010) |
|---|---|---|---|
| 03/12/2010 | 13 | | ORDER RELATING TO SPEEDY TRIAL COMPUTATION as to Leland Beasley IT IS HEREBY ORDERED that, pursuant to 18 U.S.C. § 3161(h)(7)(A) and (B)(iv), the time granted to Defendant to investigate and prepare motions, or a waiver thereof, is excluded from computation of the time for a speedy trial. Signed by Magistrate Judge Audrey G. Fleissig on 3/12/10. (CLA) (Entered: 03/12/2010) |
| 03/12/2010 | 14 | | Minute Entry for proceedings held before Magistrate Judge Audrey G. Fleissig:Arraignment: Parties present for arraignment. Defendant waives reading of indictment, plea of not guilty as to Leland Beasley (1) Count 1r–5r,6r–7r held on 3/12/2010 Attorney St. Louis Fed Public Defender terminated. Evidentiary Hearing set for 4/2/2010 01:00 PM in Courtroom 9N before Magistrate Judge Audrey G. Fleissig. Oral mtn. for ext. of time to file pretrial mtns.; made; GRANTED AND RULING MADE PURSUANT TO SPEEDY TRIAL ACT; AGF.(Court Reporter or FTR Gold Operator initials:TRC.) (FTR Gold (yes or no): Yes.) (proceedings started: 9:38.) (proceedings ended: 9:45.) (Defendant Location: custody.) (CLA) (Entered: 03/12/2010) |
| 03/12/2010 | 15 | | ORAL MOTION Re: for ext. of time to file pretrial mtns. by Leland Beasley. (CLA) (Entered: 03/12/2010) |
| 03/12/2010 | 16 | | ORDER granting 15 Oral Motion as to Leland Beasley as to Leland Beasley (1). Signed by Magistrate Judge Audrey G. Fleissig on 3/12/10. (CLA) (Entered: 03/12/2010) |
| 03/12/2010 | 17 | | Warrant Returned Executed on 3/10/10 in case as to Leland Beasley re: indictment. (CLA) (Entered: 03/12/2010) |
| 03/15/2010 | 18 | | Substitution of Attorney as to Leland Beasley Terminating Michael Dwyer Replaced by substituted attorney Nanci McCarthy (McCarthy, Nanci) (Entered: 03/15/2010) |
| 03/15/2010 | | | Attorney update in case as to Leland Beasley. Attorney Nanci McCarthy for Leland Beasley added. Attorney Michael Dwyer termed. (CEL) (Entered: 03/16/2010) |
| 03/19/2010 | 19 | | MOTION to Continue ; Pretrial Motion Hearing by Leland Beasley. (McCarthy, Nanci) (Entered: 03/19/2010) |
| 03/22/2010 | 20 | | ORDER AND SPEEDY TRIAL FINDING as to Leland Beasley re 19 ORDERED that Defendant's Motion for continuance of pretrial motion hearing and extension of time within which to file motions [Doc. #19] is GRANTED. Defendant shall have to and including April 8, 2010 to file any pretrial motions or waiver of motions. The government shall have until April 15, 2010 to respond. FURTHER ORDERED that the pretrial evidentiary hearing presently set for April 2, 2010, is continued and rescheduled for Friday, April 16, 2010, at 1:00 p.m. Counsel for both parties and Defendant Leland Beasley, himself, are required to attend. Speedy Trial Finding made under 18 U.S.C. §§ 3161(c)(1) |

| | | |
|---|---|---|
| | | and 3161(h)(7). Criminal Pretrial Motion due by 4/8/2010. Evidentiary Hearing set for 4/16/2010 01:00 PM in Courtroom 9N before Magistrate Judge Audrey G. Fleissig.. Signed by Magistrate Judge Audrey G. Fleissig on 3/22/10. (CEL) (Entered: 03/22/2010) |
| 04/06/2010 | 21 | Second MOTION for Extension of Time to File *Pretrial Motions* by Leland Beasley. (McCarthy, Nanci) (Entered: 04/06/2010) |
| 04/07/2010 | 22 | ORDER 21 as to Leland Beasley April 6, 2010. For good cause shown,IT IS HEREBY ORDERED that Defendants Motion for continuance of pretrialmotion hearing and extension of time within which to file motions [Doc. #21] isGRANTED. Defendant shall have to and including April 20, 2010 to file any pretrial motions or waiver of motions. The government shall have until April 27, 2010 to respond. IT IS FURTHER ORDERED that the pretrial evidentiary hearing presently set for April 16, 2010, is continued and rescheduled for Wednesday, April 28, 2010, at 9:00 a.m. Counsel for both parties and Defendant Leland Beasley, himself, are required to attend. Speedy Trial Finding of 18 U.S.C. 3161(c)(1) and 3161(h)(7). Signed by Magistrate Judge Audrey G. Fleissig on 4/7/10. (CLA) (Entered: 04/07/2010) |
| 04/19/2010 | 23 | Third MOTION for Extension of Time to File *Pretrial Motions* by Leland Beasley. (McCarthy, Nanci) (Entered: 04/19/2010) |
| 04/19/2010 | 24 | ORDER as to Leland Beasley re 23 ORDERED that Defendant's Motion for continuance of pretrial motion hearing and extension of time within which to file motions [Doc. #23] is GRANTED. Defendant shall have to and including May 4, 2010 to file any pretrial motions or waiver of motions. The government shall have until May 11, 2010 to respond. FURTHER ORDERED that the pretrial evidentiary hearing presently set for April 28, 2010, is continued and rescheduled for May 12, 2010, at 9:00 a.m. Speedy Trial Finding made under 18 U.S.C. §§ 3161(c)(1) and 3161(h)(7). Criminal Pretrial Motion due by 5/4/2010. Evidentiary Hearing set for 5/12/2010 09:00 AM in Courtroom 9N before Magistrate Judge Audrey G. Fleissig.. Signed by Magistrate Judge Audrey G. Fleissig on 4/19/10. (CEL) (Entered: 04/19/2010) |
| 05/03/2010 | 25 | WAIVER of Filing Pretrial Motions by Leland Beasley (McCarthy, Nanci) (Entered: 05/03/2010) |
| 05/12/2010 | 26 | Minute Entry for proceedings held before Magistrate Judge Audrey G. Fleissig:In Court Hearing (Waiver of Motions) as to Leland Beasley held on 5/12/2010. Defendant waives evidentiary hearing. (Court Reporter or FTR Gold Operator initials:CLA.) (FTR Gold (yes or no): Yes.) (proceedings started: 9:22 am.) (proceedings ended: 9:29 am.) (Defendant Location: CUSTODY.) (TRC) (Entered: 05/12/2010) |
| 05/12/2010 | 27 | ORDER REGARDING WAIVER as to Defendant Leland Beasley: This matter came before the Court for an evidentiary hearing on pretrial motions on Wednesday, May 12, 2010, at 9:00 am. The defendant, Leland Beasley, appeared with counsel and after being advised of the right to file motions and to have an evidentiary hearing, defendant knowingly and voluntarily waived his right to file or proceed on pretrial motions and to an evidentiary hearing. There being no outstanding motions, there will be no further evidentiary hearing in this matter. Signed by Magistrate Judge Audrey G. Fleissig on 5/12/10. (TRC) (Entered: 05/12/2010) |

| | | | |
|---|---|---|---|
| 05/12/2010 | 28 | | ORDER as to Leland Beasley IT IS HEREBY ORDERED that this case is set for a trial on Monday, June 28, 2010 at 9:00 a.m. in Courtroom 14 North. If the defendant elects to enter a guilty plea, a change of plea proceeding will be held in lieu of the trial. IT IS FURTHER ORDERED that not less than one business day prior to any change of plea proceeding the parties must submit to the Court a written plea agreement and/or stipulation of facts signed by the United States and the defendant. IT IS FURTHER ORDERED that counsel shall familiarize themselves with the Local Rules and the Judges Requirements published on the Courts website (www.moed.uscourts.gov) prior to trial Jury Trial set for 6/28/2010 09:00 AM in Courtroom 14N before Honorable Carol E. Jackson.. Signed by Honorable Carol E. Jackson on 5/12/2010. (KMS) (Entered: 05/12/2010) |
| 06/10/2010 | 29 | | SUPERSEDING INDICTMENT returned in open court on 6/10/2010 to Judge Terry I. Adelman by the Foreperson of the Grand Jury. Referred to Magistrate Judge Fleissig as to Leland Beasley (1) count(s) 1s–9s, 10s–11s. (Attachments: # 1 Criminal Cover Sheet) (KLK) (Entered: 06/11/2010) |
| 06/10/2010 | 30 | | SUPERSEDING REDACTED INDICTMENT returned in open court on 6/10/2010 to Judge Terry I. Adelman by the foreperson of the Grand Jury. Referred to Magistrate Judge Fleissig as to Leland Beasley (1): Former count 1s–9s is now count 1rs–9rs. Former count 10s–11s is now count 10rs–11rs. (KLK) (Entered: 06/11/2010) |
| 06/15/2010 | 31 | | ORDER OF REASSIGNMENT in case as to Leland Beasley Judge Magistrate Judge Audrey G. Fleissig recused. Case reassigned to Judge Magistrate Judge Terry I. Adelman for all further proceedings. Signed by Honorable Catherine D. Perry on 6/15/2010. (SAJ) (Entered: 06/15/2010) |
| 06/16/2010 | 32 | | This matter having been reassigned to the undersigned and the indictment having been superseded on June 10, 2010, Accordingly, IT IS HEREBY ORDERED that the arraignment on the superseding indictment be held on Monday, June 21, 2010 at 10 a.m. in Courtroom 15–South. Defendant Leland Beasley must be present. Signed by Magistrate Judge Terry I. Adelman on 6/16/2010. (KAS) (Entered: 06/16/2010) |
| 06/21/2010 | 33 | | First MOTION to Continue ; Trial Setting by Leland Beasley. (McCarthy, Nanci) (Entered: 06/21/2010) |
| 06/21/2010 | 34 | | Minute Entry for Arraignment on Superseding Indictment proceedings held before Magistrate Judge Terry I. Adelman: Parties present for arraignment. Defendant waives reading of indictment, plea of not guilty as to Leland Beasley (1) Count 1rs–9rs,10rs–11rs held on 6/21/2010. Court granted defendant's request for extension of time to file pretrial motions; pt mtns ddl 10 days; ( FTR Gold Operator initials: Katie Stamm.) (FTR Gold (yes or no): Yes.) (proceedings started: 10:07.) (proceedings ended: 10:10.) (Defendant Location: Custody.) (KKS) (Entered: 06/21/2010) |
| 06/21/2010 | 35 | | MOTION for Extension For Time To Obtain and Review Discovery Materials and To Determine Whether and/or What Pretrial Motions are to be Filed by Leland Beasley. (KKS) (Entered: 06/21/2010) |
| 06/21/2010 | 36 | | ORDER RELATING TO DEFENDANT'S MOTION TO EXTEND TIME TO FILE PRETRIAL MOTIONS AND SPEEDY TRIAL ACT FINDING as to |

| | | | |
|---|---|---|---|
| | | | Leland Beasley (1) IT IS HEREBY ORDERED that the Request for Additional Time to Obtain and Review Discovery Materials and to Determine Whether and/or What Pretrial Motions Should be Filed be granted. The Defendant shall file pretrial motions no later than July 1, 2010. IT IS FURTHER ORDERED that pursuant to the Speedy Trial Act, 18 U.S.C. § 3161(h)(7)(A) and (B) (iv), the time granted by this order to review discovery and prepare pretrial motions or a waiver thereof is excluded from computation of speedy trial time. 35 Signed by Magistrate Judge Terry I. Adelman on 6/21/10. (KXS) (Entered: 06/21/2010) |
| 06/21/2010 | 37 | | ORDER CONCERNING PRETRIAL MOTIONS Forthwith each party may propound to opposing party and may file w/the court any request for pretrial disclosure of evidence or information. The parties shall respond to any such request for pretrial disclosure not later than 6/25/10. Counsel for defendant to file with the court a memorandum if defendant chooses not to file any pretrial motions not later than 7/1/10. Criminal Pretrial Motion due by 7/1/2010. Signed by Magistrate Judge Terry I. Adelman on 6/21/10. (KXS) (Entered: 06/21/2010) |
| 06/22/2010 | 38 | | MOTION for Pretrial Determination of the Admissibility of defendant's Statements by USA as to Leland Beasley. (Livergood, Robert) (Entered: 06/22/2010) |
| 06/22/2010 | 39 | | ORDER TO CONTINUE (per 18:3161)– Ends of Justice as to Leland Beasley IT IS HEREBY ORDERED that the motion of the defendant Leland Beasley to continue the trial setting [Doc. # 33 ] is granted. IT IS FURTHER ORDERED that the trial of this matter is continued to Monday, August 30, 2010, at 9:00 a.m. IT IS FURTHER ORDERED that the period of delay between the date of this Order and August 30, 2010, shall be excluded from computing the time within which the trial must commence under the Speedy Trial Act, 18 U.S.C. § 3161. Jury Trial set for 8/30/2010 09:00 AM in Courtroom 14N before Honorable Carol E. Jackson.. Signed by Honorable Carol E. Jackson on 6/22/10. (KKS) (Entered: 06/22/2010) |
| 06/22/2010 | 40 | | Warrant Returned Executed on 6/21/10 in case as to Leland Beasley re: Indictment (KKS) (Entered: 06/23/2010) |
| 06/29/2010 | 41 | | MOTION for Extension of Time to File *Pretrial Motions* by Leland Beasley. (McCarthy, Nanci) (Entered: 06/29/2010) |
| 07/01/2010 | 42 | | SECOND SUPERSEDING INDICTMENT returned in open court on 7/1/2010 to Judge Henry E. Autrey by the DEPUTY foreperson of the Grand Jury. Referred to Magistrate Judge Terry I. Adelman as to Leland Beasley (1) count(s) 1ss–9ss, 10ss–11ss. (Attachments: # 1 Criminal Cover Sheet) (SAJ) Modified on 7/2/2010 (SAJ). (Entered: 07/02/2010) |
| 07/01/2010 | 43 | | SECOND SUPERSEDING REDACTED INDICTMENT returned in open court on 7/1/2010 to Judge Henry E. Autrey by the DEPUTY foreperson of the Grand Jury. Referred to Magistrate Judge Terry I. Adelman as to Leland Beasley (1): Former count 1ss–9ss is now count 1rss–9rss. Former count 10ss–11ss is now count 10rss–11rss.. (SAJ) (Entered: 07/02/2010) |
| 07/02/2010 | 44 | | Pursuant to the filing of a second superseding indictment, IT IS HEREBY ORDERED that the arraignment be held on Wednesday, July 7, 2010 at 10:00 |

| | | | |
|---|---|---|---|
| | | | am in Courtroom 15–South. Defendant Leland Beasley must be present. Signed by Magistrate Judge Terry I. Adelman on 7/2/2010. (KAS) (Entered: 07/02/2010) |
| 07/07/2010 | 45 | | Minute Entry for proceedings held before Magistrate Judge Terry I. Adelman: Arraignment: Parties present for arraignment. Defendant waives reading of indictment, plea of not guilty as to Leland Beasley (1) Count 1rss–9rss,10rss–11rss held on 7/7/2010; (FTR Gold Operator: D. O'Leary.) (FTR Gold: Yes.) (proceedings started: 10:03 AM.) (proceedings ended: 10:05 AM.) (Defendant Location: custody.) (DJO) (Entered: 07/07/2010) |
| 07/12/2010 | 46 | | ORDER as to Leland Beasley (1) IT IS HEREBY ORDERED that the Defendant's Request for Extension of Time in Which to File Pretrial Motions [Doc. #41] be granted. The Defendant shall file pretrial motions no later than July 14, 2010. 41 Signed by Magistrate Judge Terry I. Adelman on 7/12/10. (KXS) (Entered: 07/12/2010) |
| 07/14/2010 | 47 | | Third MOTION for Extension of Time to File *Pretrial Motions* by Leland Beasley. (McCarthy, Nanci) (Entered: 07/14/2010) |
| 07/14/2010 | 48 | | Second MOTION to Continue ; Trial Setting by Leland Beasley. (McCarthy, Nanci) (Entered: 07/14/2010) |
| 07/15/2010 | 49 | | ORDER denying 48 Motion to Continue as to Leland Beasley (1). Signed by Honorable Carol E. Jackson on 07/15/2010. (CEJ) (Entered: 07/15/2010) |
| 07/15/2010 | 50 | | Warrant Returned Executed on 7/7/10 in case as to Leland Beasley re: indictment (KXS) (Entered: 07/16/2010) |
| 07/16/2010 | 51 | | ORDER as to Leland Beasley (1) 47 IT IS HEREBY ORDERED that the Defendants Request for Extension of Time in Which to File Pretrial Motions [Doc. #47] be granted in part and denied in part as stated above. The Defendant shall file pretrial motions no later than July 21, 2010. IT IS FURTHER ORDERED that a motion hearing be set on Friday, July 23, 2010 at 10 a.m. in Courtroom 15–South. The Defendant must be present. Signed by Magistrate Judge Terry I. Adelman on 7/16/10. (KXS) (Entered: 07/16/2010) |
| 07/19/2010 | 52 | | IT IS HEREBY ORDERED that the hearing in this matter shall commence at 11 a.m. on Friday, July 23, 2010. Defendant Leland Beasley must be present. Signed by Magistrate Judge Terry I. Adelman on 7/19/2010. (KAS) (Entered: 07/19/2010) |
| 07/21/2010 | 53 | | WAIVER of Filing Pretrial Motions by Leland Beasley (McCarthy, Nanci) (Entered: 07/21/2010) |
| 07/23/2010 | 54 | | MOTION for Bill of Particulars by Leland Beasley. (McCarthy, Nanci) (Entered: 07/23/2010) |
| 07/26/2010 | 55 | | Pursuant to the Defendant filing a motion for bill of particulars, Accordingly, IT IS HEREBY ORDERED that a hearing on the Defendant's motion be set on Wednesday, July 28, 2010 at 2 p.m. in Courtroom 15–South. Defendant Leland Beasley must be present. Signed by Magistrate Judge Terry I. Adelman on 7/26/2010. (KAS) (Entered: 07/26/2010) |
| 07/26/2010 | 56 | | IT IS HEREBY ORDERED that the hearing on the Defendant's motion for bill of particulars shall commence at 11 a.m. on Wednesday, July 28, 2010. Signed |

| | | |
|---|---|---|
| | | by Magistrate Judge Terry I. Adelman on 7/26/2010. (KAS) (Entered: 07/26/2010) |
| 07/26/2010 | 57 | RESPONSE in Opposition by USA as to Leland Beasley re 54 MOTION for Bill of Particulars (Livergood, Robert) (Entered: 07/26/2010) |
| 07/28/2010 | 58 | MOTION to Continue ; Trial Setting by Leland Beasley. (McCarthy, Nanci) (Entered: 07/28/2010) |
| 07/28/2010 | 59 | ORDER as to Leland Beasley : IT IS HEREBY ORDERED that this case is removed from the August 30, 2010, trial docket. A new trial date will be established upon conclusion of the magistrate judge's review of the pretrial motions. re 58 . Signed by Honorable Carol E. Jackson on 7/28/10. (KKS) (Entered: 07/28/2010) |
| 07/28/2010 | 60 | Minute Entry for proceedings held before Magistrate Judge Terry I. Adelman: Motion Hearing as to Leland Beasley held on 7/28/2010 re 54 MOTION for Bill of Particulars; Court takes motion under submission; Counsel for defendant to file pretrial motions; Hearing to be set; (FTR Gold Operator initials: D. O'Leary.) (FTR Gold: Yes.) (proceedings started: 11:12 AM.) (proceedings ended: 11:28 AM.) (Defendant Location: custody.) (DJO) (Entered: 07/28/2010) |
| 07/29/2010 | 61 | MOTION for Extension of Time to File by Leland Beasley. (McCarthy, Nanci) (Entered: 07/29/2010) |
| 08/02/2010 | 62 | Order: IT IS HEREBY ORDERED that the Defendants Request for Extension of Time in Which to File Pretrial Motions [Doc. #61] be granted. The Defendant shall file pretrial motions no later than August 5, 2010. ORDER granting 61 Motion for Extension of Time to File as to Leland Beasley (1) Criminal Pretrial Motion due by 8/5/2010.. Signed by Magistrate Judge Terry I. Adelman on 8/2/2010. (KMS) (Entered: 08/03/2010) |
| 08/04/2010 | 63 | MOTION to Suppress Evidence and Memorandum of Law by Leland Beasley. (McCarthy, Nanci) (Entered: 08/04/2010) |
| 08/04/2010 | 64 | MOTION to Suppress Statements and Memorandum of Law by Leland Beasley. (McCarthy, Nanci) (Entered: 08/04/2010) |
| 08/04/2010 | 65 | MOTION to Suppress Second Motion to Suppress Evidence and Memorandum of Law by Leland Beasley. (McCarthy, Nanci) (Entered: 08/04/2010) |
| 08/05/2010 | 66 | SEALED MOTION by Leland Beasley filed by Nanci McCarthy. (KMS) (Entered: 08/05/2010) |
| 08/06/2010 | 68 | RESPONSE in Opposition by USA as to Leland Beasley re 65 MOTION to Suppress Second Motion to Suppress Evidence and Memorandum of Law, 63 MOTION to Suppress Evidence and Memorandum of Law, 64 MOTION to Suppress Statements and Memorandum of Law (Livergood, Robert) (Entered: 08/06/2010) |
| 08/11/2010 | 69 | The Defendant filed pretrial motions in this matter, and the Government filed a response thereto, and Accordingly, IT IS HEREBY ORDERED that a hearing on the Defendant's motions be set on Wednesday, August 25, 2010 at 2 p.m. in Courtroom 15–South. Defendant Leland Beasley must be present. Signed by Magistrate Judge Terry I. Adelman on 8/11/2010. (KAS) (Entered: 08/11/2010) |

| 08/11/2010 | <u>70</u> | | MOTION to Continue ; Motion Hearing by USA as to Leland Beasley. (Livergood, Robert) (Entered: 08/11/2010) |
| --- | --- | --- | --- |
| 08/18/2010 | <u>71</u> | | ORDER IT IS HEREBY ORDERED that the Government's Motion for Continuance of Motion Hearing [Doc. # <u>70</u> ] be granted. IT IS FURTHER ORDERED that the evidentiary hearing be reset to Monday, August 30, 2010 at 10 a.m. in Courtroom 15–South. The Defendant must be present at the hearing. Evidentiary Hearing set for 8/30/2010 10:00 AM in Courtroom 15S before Magistrate Judge Terry I. Adelman.. Signed by Magistrate Judge Terry I. Adelman on 8/18/10. (KKS) (Entered: 08/18/2010) |
| 08/27/2010 | <u>72</u> | | MOTION to Compel *Production of Defendant's Fingerprints* by USA as to Leland Beasley. (Livergood, Robert) (Entered: 08/27/2010) |
| 08/30/2010 | <u>73</u> | | Minute Entry for evidentiary proceedings held before Magistrate Judge Terry I. Adelman as to Leland Beasley held on 8/30/2010 re <u>65</u> MOTION to Suppress Second Motion to Suppress Evidence and Memorandum of Law filed by Leland Beasley, <u>63</u> MOTION to Suppress Evidence and Memorandum of Law filed by Leland Beasley, <u>64</u> MOTION to Suppress Statements and Memorandum of Law filed by Leland Beasley, <u>72</u> MOTION to Compel *Production of Defendant's Fingerprints* filed by USA ; parties present for evidentiary hearing; testimony from two witnesses heard; court requested a transcript; parties to submit post hearing briefs; Court to issue order setting briefing scheds; defendant does object to government's recently filed motion for defendant's fingerprints; Defendant will file a response in opposition; (FTR Gold Operator initials:Katie Stamm.) (FTR Gold (yes or no): Yes.) (proceedings started: 10:14.) (proceedings ended: 11:21.) (Defendant Location: Custody.) (KKS) (Entered: 08/30/2010) |
| 08/30/2010 | <u>74</u> | | WITNESS LIST by Leland Beasley from evidentiary hearing; (KKS) (Entered: 08/30/2010) |
| 08/30/2010 | <u>75</u> | | EXHIBIT LIST by Leland Beasley from evidentiary hearing; (KKS) (Entered: 08/30/2010) |
| 08/30/2010 | <u>76</u> | | ORDER as to Leland Beasley; IT IS HEREBY ORDERED that an expedited written transcript of the proceedings held on August 30, 2010 be prepared and filed with the Clerk of the Court. Signed by Magistrate Judge Terry I. Adelman on 08/30/2010; (DJO) (Entered: 08/30/2010) |
| 08/30/2010 | | | REMARK as to Leland Beasley: Transcript Request by Court <u>76</u> forwarded to court reporter Sue Moran; (DJO) (Entered: 08/30/2010) |
| 08/30/2010 | <u>77</u> | | EXHIBITS 1 – 6 from Evidentiary Hearing held on 08/30/2010 filed; (DJO) (Entered: 08/30/2010) |
| 08/31/2010 | <u>78</u> | | TRANSCRIPT ORDER REQUEST by Leland Beasley for proceedings of Evidentiary Hearing for proceedings held on 8/30/10 before Judge Adelman. (McCarthy, Nanci) (Entered: 08/31/2010) |
| 09/01/2010 | | | REMARK as to Leland Beasley: Transcript Order Request <u>78</u> forwarded to Sue Moran (KKS) (Entered: 09/01/2010) |
| 09/07/2010 | <u>79</u> | | TRANSCRIPT ORDER REQUEST by USA as to Leland Beasley for proceedings of Evidentiary Hearing for proceedings held on 08/30/2010 before |

| | | | |
|---|---|---|---|
| | | | Judge Terry I. Adelman. (Livergood, Robert) Modified on 9/8/2010 (KKS). (Forwarded to court reporter Sue Moran) (Entered: 09/07/2010) |
| 09/09/2010 | 80 | | TRANSCRIPT (EVIDENTIARY) as to Leland Beasley held on 8/30/2010 before Judge Terry I. Adelman. Court Reporter/Transcriber Lynne Shrum, Telephone number 314–244–7985. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/30/2010. Redacted Transcript Deadline set for 10/12/2010. Release of Transcript Restriction set for 12/8/2010. (KMS) (Entered: 09/09/2010) |
| 09/15/2010 | 81 | | SCHEDULING ORDER as to Leland Beasley; IT IS HEREBY ORDERED that the Government shall file a post–hearing brief no later than September 23, 2010, and the Defendant shall file any response thereto no later than October 4, 2010. Signed by Magistrate Judge Terry I. Adelman on 09/15/2010; (DJO) (Entered: 09/15/2010) |
| 09/23/2010 | 82 | | POST TRIAL/POST HEARING BRIEF by USA as to Leland Beasley (Livergood, Robert) (Entered: 09/23/2010) |
| 09/23/2010 | 83 | | MOTION in Limine by USA as to Leland Beasley. (Livergood, Robert) (Entered: 09/23/2010) |
| 09/26/2010 | 84 | | MOTION for Leave to File *an Amended Evidentiary Hearing Brief* by USA as to Leland Beasley. (Livergood, Robert) (Entered: 09/26/2010) |
| 09/26/2010 | 85 | | POST TRIAL/POST HEARING BRIEF by USA as to Leland Beasley (Livergood, Robert) (Entered: 09/26/2010) |
| 09/28/2010 | 86 | | IT IS HEREBY ORDERED that the Government's Motion for Leave to File Out of Time an Amended Post Evidentiary Hearing Brief [Doc. 84] be GRANTED. Signed by Magistrate Judge Terry I. Adelman on 9/28/2010. (KAS) (Entered: 09/28/2010) |
| 09/29/2010 | 87 | | ORDER granting 84 Motion for Leave to File as to Leland Beasley (1) (FOR STATISTICAL PURPOSES ONLY). Signed by Magistrate Judge Terry I. Adelman on 9/28/10. (KXS) (Entered: 09/29/2010) |
| 10/01/2010 | 88 | | MOTION for Extension of Time to File Response/Reply by Leland Beasley. (McCarthy, Nanci) (Entered: 10/01/2010) |
| 10/05/2010 | 89 | | ORDER as to Leland Beasley (1) IT IS HEREBY ORDERED that the Defendant's Request for Extension of Time in Which to File Post Evidentiary Hearing Brief in Response to Government's Opposition to Defendant's Motion to Suppress Evidence and Statements [Doc. #88] be granted. The Defendant shall file the brief in response no later than October 14, 2010. 88 Signed by Magistrate Judge Terry I. Adelman on 10/5/10. (KXS) (Entered: 10/05/2010) |
| 10/14/2010 | 90 | | MOTION to Suppress Evidence and Memorandum of Law by Leland Beasley. (McCarthy, Nanci) (Entered: 10/14/2010) |
| 10/15/2010 | 91 | | MOTION for Leave to File *Response to Defendant's Motion to Suppress Evidence and Memorandum of Law* by USA as to Leland Beasley. (Livergood, Robert) (Entered: 10/15/2010) |

| 10/15/2010 | 92 | | ORDER as to Leland Beasley (1) IT IS HEREBY ORDERED that the Government's Motion for Leave and Time to Respond to Defendant's Motion to Suppress Evidence and Memorandum of Law [Doc. #91] be granted. The Government shall file a brief in reply no later than October 22, 2010. 91 Signed by Magistrate Judge Terry I. Adelman on 10/15/10. (KXS) (Entered: 10/15/2010) |
|---|---|---|---|
| 10/22/2010 | 93 | | RESPONSE to Motion by USA as to Leland Beasley re 90 MOTION to Suppress Evidence and Memorandum of Law *after an Evidentiary Hearing* (Livergood, Robert) (Entered: 10/22/2010) |
| 10/25/2010 | 94 | | MOTION for Extension of Time to File Response/Reply by Leland Beasley. (McCarthy, Nanci) (Entered: 10/25/2010) |
| 10/27/2010 | 95 | | ORDER IT IS HEREBY ORDERED that the Defendant's Request for Time in Which to File Reply to Government's Response to Defendant's Motion to Suppress Evidence and Statements [Doc. # 94 ] be granted. The Defendant shall file a reply no later than October 29, 2010. Response to Court due by 10/29/2010.. Signed by Magistrate Judge Terry I. Adelman on 10/27/10. (KKS) (Entered: 10/27/2010) |
| 10/29/2010 | 96 | | REPLY TO RESPONSE to Motion by Leland Beasley re 90 MOTION to Suppress Evidence and Memorandum of Law (Attachments: # 1 Exhibit)(McCarthy, Nanci) (Entered: 10/29/2010) |
| 10/29/2010 | 97 | | NOTICE by USA as to Leland Beasley re 96 Reply to Response (Livergood, Robert) (Entered: 10/29/2010) |
| 11/15/2010 | 98 | | RESPONSE to Motion by Leland Beasley re 72 MOTION to Compel *Production of Defendant's Fingerprints* (McCarthy, Nanci) (Entered: 11/15/2010) |
| 11/22/2010 | 99 | | IT IS HEREBY ORDERED that a status hearing be held on Tuesday, November 23, 2010 at 2 p.m. in Courtroom 15–South. Defendant Leland Beasley must be present.Signed by Magistrate Judge Terry I. Adelman on 11/22/2010. (KAS) (Entered: 11/22/2010) |
| 11/23/2010 | 100 | | Minute Entry for proceedings held before Magistrate Judge Terry I. Adelman: Status Conference as to Leland Beasley held on 11/23/2010; Government to file motion to reopen evidentiary hearing; Court to set briefing schedule following the filing of the motion; (FTR Gold Operator initials: DJO.) (FTR Gold: Yes.) (proceedings started: 2:17 PM.) (proceedings ended: 2:20 PM.) (Defendant Location: custody.) (DJO) (Entered: 11/24/2010) |
| 11/24/2010 | 101 | | MOTION for Leave to: Reopen the Evidentiary Hearing by USA as to Leland Beasley. (Livergood, Robert) (Entered: 11/24/2010) |
| 11/30/2010 | 102 | | RESPONSE in Opposition by Leland Beasley re 101 MOTION for Leave to: Reopen the Evidentiary Hearing (McCarthy, Nanci) (Entered: 11/30/2010) |
| 11/30/2010 | 103 | | The Government filed a motion to reopen the evidentiary hearing, and the Defendant filed a response in opposition thereto. Based upon a review of the motion and response, Accordingly, IT IS HEREBY ORDERED that the Government's Motion to Reopen the Evidentiary Hearing [Doc. #101] be GRANTED. IT IS FURTHER ORDERED that the hearing be set on Thursday, |

| | | | |
|---|---|---|---|
| | | | December 9, 2010 at 1 p.m. in Courtroom 15–South. Defendant Leland Beasley must be present. Signed by Magistrate Judge Terry I. Adelman on 11/30/2010. (KAS) (Entered: 11/30/2010) |
| 12/09/2010 | 104 | | Pursuant to the motion hearing held on December 9, 2010, IT IS HEREBY ORDERED that the Government shall have ten days to file a post–hearing brief, and the Defendant shall have ten days thereafter to file a response thereto. Signed by Magistrate Judge Terry I. Adelman on 12/9/2010. (KAS) (Entered: 12/09/2010) |
| 12/09/2010 | 105 | | Minute Entry for proceedings held before Magistrate Judge Terry I. Adelman:Supplemental Evidentiary Hearing as to Leland Beasley held on 12/9/2010 re 90 MOTION to Suppress Evidence and Memorandum of Law filed by Leland Beasley; testimony heard; the government given 10 days to file supplemental brief; deft given 10 days thereafter to respond (Court Reporter or FTR Gold Operator initials:K. Spurgeon.) (FTR Gold (yes or no): Yes.) (proceedings started: 1:12 p.m..) (proceedings ended: 2:27 p.m..) (Defendant Location: custody.) (KXS) (Entered: 12/09/2010) |
| 12/09/2010 | 106 | | WITNESS LIST re: supplemental evidentiary hearing as to Leland Beasley (KXS) (Entered: 12/09/2010) |
| 12/09/2010 | 107 | | EXHIBIT LIST re: supplemental evidentiary hearing as to Leland Beasley (KXS) (Entered: 12/09/2010) |
| 12/09/2010 | 108 | | ORDER as to Leland Beasley IT IS HEREBY ORDERED that an expedited written transcript of the proceedings held on December 9, 2010 be prepared and filed with the Clerk of the Court. Signed by Magistrate Judge Terry I. Adelman on 12/9/10. (KXS) (Entered: 12/09/2010) |
| 12/09/2010 | | | REMARK as to Leland Beasley: transcript request forwarded to Sue Moran, court reporter (KXS) (Entered: 12/09/2010) |
| 12/09/2010 | 109 | | TRANSCRIPT ORDER REQUEST by Leland Beasley for proceedings of Evidentiary Hearing for proceedings held on Dec. 9, 2010 before Judge Adelman. (McCarthy, Nanci) (Entered: 12/09/2010) |
| 12/09/2010 | 113 | | EXHIBITS Received at the hearing held 12/9/10 (KKS) (Entered: 12/16/2010) |
| 12/10/2010 | 110 | | TRANSCRIPT ORDER REQUEST by USA as to Leland Beasley for proceedings of Evidentiary Hearing for proceedings held on 12/9/2010 court reporter Sue Moran before Judge Terry I. Adelman. (Livergood, Robert) (Entered: 12/10/2010) |
| 12/10/2010 | | | REMARK as to Leland Beasley: Documents 110 and 109 forwarded to court reporter Sue Moran (KKS) (Entered: 12/10/2010) |
| 12/15/2010 | 111 | | MOTION for Leave to File *Exhibit in Support of Motion to Suppress Evidence and Statements* by Leland Beasley. (Attachments: # 1 Exhibit Ex A – Part 1, # 2 Exhibit Ex A – Part 2)(McCarthy, Nanci) (Entered: 12/15/2010) |
| 12/16/2010 | 112 | | IT IS HEREBY ORDERED that the Defendant's Motion for Leave to File Exhibit in Support of Motion to Suppress Evidence and Statements [Doc. #111] be GRANTED. Signed by Magistrate Judge Terry I. Adelman on 12/16/2010. (KAS) (Entered: 12/16/2010) |

| Date | Doc # | | Description |
|---|---|---|---|
| 12/17/2010 | 114 | | ORDER granting 111 Motion for Leave to File as to Leland Beasley (1). Signed by Magistrate Judge Terry I. Adelman on 12–16–10. (KKS) (Entered: 12/17/2010) |
| 12/17/2010 | 115 | | EXHIBIT by defendant filed A, part 1 and 2 (Attachments: # 1 Exhibit A part 2)(KKS) (Entered: 12/17/2010) |
| 12/17/2010 | 116 | | POST TRIAL/POST HEARING BRIEF by USA as to Leland Beasley (Livergood, Robert) (Entered: 12/17/2010) |
| 12/21/2010 | 117 | | MOTION by USA to Redact Transcript of 12/9/10 Hearing 118 as to Leland Beasley of: Motion (Livergood, Robert) Modified on 12/21/2010 (KKS). (Entered: 12/21/2010) |
| 12/21/2010 | 118 | | TRANSCRIPT (Supplemental EVIDENTIARY) as to Leland Beasley held on December 9, 2010 before Judge TERRY I. ADELMAN. Court Reporter/Transcriber Lynne Shrum. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/11/2011. Redacted Transcript Deadline set for 1/21/2011. Release of Transcript Restriction set for 3/21/2011. (KKS) (Entered: 12/21/2010) |
| 12/23/2010 | 119 | | IT IS HEREBY ORDERED that the Government's Motion to Redact Transcript [Doc. #117] be GRANTED. Signed by Magistrate Judge Terry I. Adelman on 12/23/2010. (KAS) (Entered: 12/23/2010) |
| 12/27/2010 | 120 | | ORDER granting 117 Motion to Redact 118 Transcript, as to Leland Beasley (1) (FOR STATISTICAL PURPOSES ONLY; COPY OF ORDER FORWARDED TO COURT REPORTER). Signed by Magistrate Judge Terry I. Adelman on 12/23/10. (KXS) (Entered: 12/27/2010) |
| 12/29/2010 | 121 | | MOTION for Extension of Time to File *Post Hearing Brief* by Leland Beasley. (McCarthy, Nanci) (Entered: 12/29/2010) |
| 12/30/2010 | 122 | | IT IS HEREBY ORDERED that the Defendant's Request for Extension of Time in Which to [File] Post Hearing Brief (Doc. #121) be GRANTED. Signed by Magistrate Judge Terry I. Adelman on 12/30/2010. (KAS) (Entered: 12/30/2010) |
| 12/30/2010 | 123 | | Supplemental Memorandum in support of the motion to Suppress Evidence by Leland Beasley. (McCarthy, Nanci) Modified on 3/2/2011 (KKS). (Entered: 12/30/2010) |
| 01/03/2011 | 124 | | ORDER granting 121 Motion for Extension of Time to File as to Leland Beasley (1) (FOR STATISTICAL PURPOSES ONLY). Signed by Magistrate Judge Terry I. Adelman on 12/30/10. (KXS) (Entered: 01/03/2011) |
| 01/06/2011 | 125 | | RESPONSE to Motion by Leland Beasley re 83 MOTION in Limine (McCarthy, Nanci) (Entered: 01/06/2011) |
| 01/27/2011 | 126 | | THIRD SUPERSEDING INDICTMENT returned in open court on 1/27/2011 to Judge Henry E. Autrey by the DEPUTY Foreperson of the Grand Jury. Referred to Magistrate Judge Terry I. Adelman as to Leland Beasley (1) count(s) 1sss–4sss, 5sss–6sss, 7sss–10sss, 11sss–12sss. (Attachments: # 1 Criminal Cover Sheet) (SAJ) Modified on 1/27/2011 (SAJ). (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/27/2011) |
| 01/27/2011 | <u>127</u> | | THIRD SUPERSEDING REDACTED INDICTMENT returned in open court on 1/27/2011 to Judge Henry E. Autrey by the DEPUTY Foreperson of the Grand Jury. Referred to Magistrate Judge Terry I. Adelman as to Leland Beasley (1): Former count 1sss−4sss is now count 1rsss−4rsss. Former count 5sss−6sss is now count 5rsss−6rsss. Former count 7sss−10sss is now count 7rsss−10rsss. Former count 11sss−12sss is now count 11rsss−12rsss.. (SAJ) Modified on 1/27/2011 (SAJ). (Entered: 01/27/2011) |
| 01/28/2011 | 128 | | A superseding indictment having been returned in this matter on January 27, 2011, IT IS HEREBY ORDERED that the arraignment be set on Monday, January 31, 2011 at 10 a.m. in Courtroom 15−South. Defendant Leland Beasley must be present. Signed by Magistrate Judge Terry I. Adelman on 1/28/2011. (KAS) (Entered: 01/28/2011) |
| 01/31/2011 | <u>129</u> | | MOTION to Continue ; Arraignment by Leland Beasley. (McCarthy, Nanci) (Entered: 01/31/2011) |
| 01/31/2011 | <u>130</u> | | ORDER as to Leland Beasley (1) IT IS HEREBY ORDERED that the Defendant's Request to Continue the Arraignment [Doc. #129] be granted. IT IS FURTHER ORDERED that the arraignment in this matter be reset to February 4, 2011 at 11 a.m. in Courtroom 15−South. <u>129</u> Signed by Magistrate Judge Terry I. Adelman on 1/31/11. (KXS) (Entered: 01/31/2011) |
| 02/04/2011 | <u>131</u> | | Minute Entry for proceedings held before Magistrate Judge Terry I. Adelman:Arraignment on the superseding indictment: Parties present for arraignment. Defendant waives reading of indictment, plea of not guilty as to Leland Beasley (1) Count 1rsss−4rsss,5rsss−6rsss,7rsss−10rsss,11rsss−12rsss held on 2/4/2011. Criminal Pretrial Motion due by 2/15/2011. ( FTR Gold Operator initials:Katie Stamm.) (FTR Gold (yes or no): Yes.) (proceedings started: 11:11.) (proceedings ended: 11:14.) <span style="color:green">(Defendant Location: Custody.)</span> (KKS) (Entered: 02/04/2011) |
| 02/04/2011 | <u>132</u> | | MOTION for Extension For Additional Time To Obtain and Review Discovery Materials and To Determine Whether and/or What Pretrial Motions are to be Filed by Leland Beasley. (KKS) (Entered: 02/04/2011) |
| 02/04/2011 | <u>133</u> | | ORDER RELATING TO DEFENDANT'S MOTION TO EXTEND TIME TO FILE PRETRIAL MOTIONS AND SPEEDY TRIAL ACT FINDING granting <u>132</u> Motion for Extension IT IS HEREBY ORDERED that the time granted to defendant to investigate and prepare pretrial motions or a waiver thereof is excluded from computation of the time for speedy trial as to Leland Beasley (1); pretrial motion ddl 2/15/11. Signed by Magistrate Judge Terry I. Adelman on 2/4/11. (KKS) (Entered: 02/04/2011) |
| 02/04/2011 | <u>134</u> | | ORDER CONCERNING PRETRIAL MOTIONS as to Leland Beasley. Forthwith each party may propound to opposing party and may file w/the court any requestfor pretrial disclosure of evidence or information. The parties shall respond to any such request for pretrial disclosure not later than 2/10/11. Counsel for defendant to file with the court a memorandum if defendant chooses not to file any pretrial motions not later than 2/15/11. pt mtns ddl 2/15/11. Signed by Magistrate Judge Terry I. Adelman on 2/4/11. (KKS) (Entered: 02/04/2011) |

| | | | |
|---|---|---|---|
| 02/11/2011 | 135 | | ORDER granting 101 Motion for Leave as to Leland Beasley (1) (FOR STATISTICAL PURPOSES ONLY). Signed by Magistrate Judge Terry I. Adelman on 11/30/10. (KXS) (Entered: 02/11/2011) |
| 02/11/2011 | 136 | | Warrant Returned Executed on 2/4/11 in case as to Leland Beasley re: Indictment (KKS) (Entered: 02/14/2011) |
| 02/15/2011 | 137 | | MOTION for Extension of Time to File *Pretrial Motions* by Leland Beasley. (McCarthy, Nanci) (Entered: 02/15/2011) |
| 02/24/2011 | 138 | | ORDER as to Leland Beasley (1) IT IS HEREBY ORDERED that the Defendant's Request for Extension of Time in Which to File Pretrial Motions [Doc. #137] be granted. The Defendant shall file pretrial motions no later than March 1, 2011. 137 Signed by Magistrate Judge Terry I. Adelman on 2/24/11. (KXS) (Entered: 02/24/2011) |
| 03/02/2011 | 139 | | NOTICE by Leland Beasley of: No Additional Motions (McCarthy, Nanci) (Entered: 03/02/2011) |
| 03/02/2011 | 140 | | REPORT AND RECOMMENDATIONS as to Leland Beasley IT IS HEREBY RECOMMENDED that Defendant's Motion to Suppress Evidence [Doc. # 63 ] be denied. IT IS FURTHER RECOMMENDED that Defendant's Motion to Suppress Statements [Doc. # 64 ], Defendant's Motion to Suppress Evidence [Doc. # 65 ], and Defendant's Motion to Suppress Evidence [Doc. # 90 ] should be granted in part and denied in part consistent with the above memorandum. Further, the parties are advised that they have fourteen (14) days, in which to file written objections to this recommendation and determination. Failure to timely file objections may result in waiver of the right to appeal questions of fact. Thompson v. Nix, 897 F.2d 356, 357 (8th Cir. 1990). Objections to RR due by 3/16/2011. Signed by Magistrate Judge Terry I. Adelman on 3/2/11. (KKS) (Entered: 03/02/2011) |
| 03/04/2011 | 141 | | ORDER as to Leland Beasley IT IS HEREBY ORDERED that this case is set for a trial on Wednesday, April 13, 2011, at 9:30 a.m. in Courtroom 14 North. If the defendant elects to enter a guilty plea, a change of plea proceeding will be held in lieu of the trial. IT IS FURTHER ORDERED that not less than one business day prior to any change of plea proceeding the parties must submit to the Court a written plea agreement and/or stipulation of facts signed by the United States and the defendant. IT IS FURTHER ORDERED that counsel shall familiarize themselves with the Local Rules and the "Judge's Requirements" published on the Court's website (www.moed.uscourts.gov) prior to trial. Signed by Honorable Carol E. Jackson on 3/4/11. (KXS) (Entered: 03/04/2011) |
| 03/11/2011 | 142 | | The Government filed a motion to obtain the Defendant's fingerprints, and the parties indicated on the record that this matter had been accomplished. Accordingly, IT IS HEREBY ORDERED that the Government's Motion to Obtain Defendant's Fingerprints [Doc. #72] be GRANTED. Signed by Magistrate Judge Terry I. Adelman on 3/11/2011. (KAS) (Entered: 03/11/2011) |
| 03/11/2011 | 143 | | ORDER as to Leland Beasley (1) IT IS HEREBY ORDERED that Defendant Leland Beasley's Motion for a Bill of Particulars [Doc. #54] be denied. 54 Signed by Honorable Carol E. Jackson on 3/11/11. (KXS) (Entered: 03/11/2011) |

| 03/11/2011 | 144 | ORDER granting 72 Motion to Compel as to Leland Beasley (1) (FOR STATISTICAL PURPOSES ONLY). Signed by Magistrate Judge Terry I. Adelman on 3/11/11. (KXS) (Entered: 03/14/2011) |
|---|---|---|
| 03/14/2011 | 145 | OBJECTION TO REPORT AND RECOMMENDATIONS 140 by Leland Beasley (McCarthy, Nanci) (Entered: 03/14/2011) |
| 03/17/2011 | 146 | NOTICE by USA as to Leland Beasley of: Intent to use Evidence (Livergood, Robert) (Entered: 03/17/2011) |
| 03/21/2011 | 147 | RESPONSE TO OBJECTION TO REPORT AND RECOMMENDATION by USA as to Leland Beasley 145 (Livergood, Robert) (Entered: 03/21/2011) |
| 03/22/2011 | 148 | ORDER as to Leland Beasley IT IS HEREBY ORDERED that jury trial in this matter is re–set for Monday, April 11, 2011, at 9:00 a.m. Signed by Honorable Carol E. Jackson on 3/22/11. (KXS) (Entered: 03/22/2011) |
| 03/22/2011 | 149 | NOTICE by USA as to Leland Beasley of: Intent to Use Rule 414 Evidence (Livergood, Robert) (Entered: 03/22/2011) |
| 03/25/2011 | 150 | NOTICE by USA as to Leland Beasley of: Government's Summary of Expected Expert Testimony (Livergood, Robert) (Entered: 03/25/2011) |
| 03/29/2011 | 151 | SEALED MOTION by Leland Beasley. (KMS) (Entered: 03/29/2011) |
| 03/29/2011 | 152 | ORDER granting 151 Sealed Motion as to Leland Beasley (1). Signed by Magistrate Judge Terry I. Adelman on 3/29/2011. (KMS) (Entered: 03/29/2011) |
| 03/30/2011 | 153 | OBJECTION/RESPONSE to Pretrial re 146 Notice (Other) by Leland Beasley (McCarthy, Nanci) (Entered: 03/30/2011) |
| 03/30/2011 | 154 | OBJECTION/RESPONSE to Pretrial re 143 Order on Motion for Bill of Particulars by Leland Beasley (McCarthy, Nanci) (Entered: 03/30/2011) |
| 03/30/2011 | 155 | NOTICE by USA as to Leland Beasley of: Intent to Use Certified Copies of Public Records (Livergood, Robert) (Entered: 03/30/2011) |
| 04/01/2011 | 156 | NOTICE by USA as to Leland Beasley of: Intent to use Certified Record (Livergood, Robert) (Entered: 04/01/2011) |
| 04/01/2011 | 157 | Proposed Voir Dire by USA as to Leland Beasley (Livergood, Robert) (Entered: 04/01/2011) |
| 04/01/2011 | 158 | Second MOTION in Limine by USA as to Leland Beasley. (Livergood, Robert) (Entered: 04/01/2011) |
| 04/01/2011 | 159 | OBJECTION/RESPONSE to Pretrial re 149 Notice (Other) *of Intent to Introduce Evidence of "Prior Bad Acts" Per Rule 414* by Leland Beasley (McCarthy, Nanci) (Entered: 04/01/2011) |
| 04/01/2011 | 160 | ORDERas to Leland Beasley IT IS HEREBY ORDERED that the Memorandum and Recommendation of United States Magistrate Judge Terry I. Adelman is sustained, adopted, and incorporated herein. IT IS FURTHER ORDERED that the motion of defendant Leland Beasley to suppress evidence [Doc. # 63] is denied. IT IS FURTHER ORDERED that the defendant's motion to suppress statements [Doc. #64] and motions to suppress evidence [Doc. # 65 and # 90] are granted in part. The United States is prohibited from using or |

| | | | |
|---|---|---|---|
| | | | mentioning in its case in chief the statements made by the defendant on January 19, 2009, concerning the combination to the lock box and ownership of the box and the cameras. The motions are denied in all other respects. 65 140 63 64 90 Signed by Honorable Carol E. Jackson on 4/1/11. (KXS) (Entered: 04/01/2011) |
| 04/01/2011 | 161 | | NOTICE by USA as to Leland Beasley of: Intent to use Certified Record (Livergood, Robert) (Entered: 04/01/2011) |
| 04/01/2011 | 162 | | SEALED MOTION. SO ORDERED. Signed by the Honorable Terry I. Adelman. (KXS) (Entered: 04/01/2011) |
| 04/01/2011 | 163 | | ORDER granting 162 Sealed Motion as to Leland Beasley (1). Signed by Magistrate Judge Terry I. Adelman on 4/1/11. (KXS) (Entered: 04/01/2011) |
| 04/01/2011 | 164 | | Subpoena(s) Issued as to Leland Beasley (KXS) (Entered: 04/01/2011) |
| 04/01/2011 | 165 | | MOTION in Limine to Exclude Any Interpretation of Jail Calls by Non–Expert Witnesses by Leland Beasley. (McCarthy, Nanci) (Entered: 04/01/2011) |
| 04/03/2011 | 166 | | NOTICE by USA as to Leland Beasley of: Government's Second Notice of Expected Expert Testimony (Livergood, Robert) (Entered: 04/03/2011) |
| 04/04/2011 | 167 | | Proposed Jury Instructions by USA as to Leland Beasley (Livergood, Robert) (Entered: 04/04/2011) |
| 04/04/2011 | 168 | | Proposed Voir Dire by Leland Beasley (McCarthy, Nanci) (Entered: 04/04/2011) |
| 04/04/2011 | 169 | | RESPONSE to Motion by Leland Beasley re 158 Second MOTION in Limine (McCarthy, Nanci) (Entered: 04/04/2011) |
| 04/05/2011 | 170 | | NOTICE by USA as to Leland Beasley of: Intent to Use Certified Record (Livergood, Robert) (Entered: 04/05/2011) |
| 04/06/2011 | 171 | | PRE–TRIAL BRIEF by USA as to Leland Beasley (Livergood, Robert) (Entered: 04/06/2011) |
| 04/07/2011 | 172 | | Proposed Jury Instructions by USA as to Leland Beasley (Livergood, Robert) (Entered: 04/07/2011) |
| 04/07/2011 | 173 | | NOTICE by USA as to Leland Beasley of: Intent to Use Business Record (Livergood, Robert) (Entered: 04/07/2011) |
| 04/07/2011 | 174 | | WITNESS LIST by USA as to Leland Beasley (Livergood, Robert) (Entered: 04/07/2011) |
| 04/07/2011 | 175 | | SEALED MOTION (DJO) (Entered: 04/07/2011) |
| 04/07/2011 | 176 | | ORDER granting 175 Sealed Motion (issued) . Signed by Magistrate Judge Terry I. Adelman on 04/07/2011. (DJO) (Entered: 04/07/2011) |
| 04/11/2011 | 177 | | Minute Entry for proceedings held before Honorable Carol E. Jackson:Motion Hearing as to Leland Beasley held on 4/11/2011 re 83 MOTION in Limine filed by USA, 165 MOTION in Limine to Exclude Any Interpretation of Jail Calls by Non–Expert Witnesses filed by Leland Beasley, 158 Second MOTION in Limine filed by USA; arguments heard; Motion 83 is denied as moot; motion 158 is moot, and motion 165 is moot. Trial to begin this afternoon. (Court |

| | | | |
|---|---|---|---|
| | | | Reporter:Gary Bond.) (FTR Gold: No.) (proceedings started: 9:40.) (proceedings ended: 10:10.) (Defendant Location: Custody.) (KMS) (Entered: 04/11/2011) |
| 04/11/2011 | <u>178</u> | | Minute Entry for Jury Trial – Day 1 proceedings held before Honorable Carol E. Jackson ; Voir Dire held on 4/11/2011 as to Leland Beasley ; Voir dire completed; jury was picked but not given the oath. proceedings continued to April 12, 2011 @ 9am(Court Reporter: Gary Bond.) (FTR Gold: No.) (proceedings started: 1:30.) (proceedings ended: 6:05.) (Defendant Location: Custody.) (KKS) (Entered: 04/12/2011) |
| 04/12/2011 | <u>179</u> | | Minute Entry for JURY TRIAL–DAY TWO proceedings held before Honorable Carol E. Jackson as to Leland Beasley ; Jury empaneled ; Opening statements by parties made; Government evidence commenced but not concluded; Jury Trial to resume on 4/13/2011 09:00 AM in Courtroom 14N before Honorable Carol E. Jackson. (Court Reporter:Gary Bond.) (proceedings started: 10:15–11:45.) (proceedings ended: 1:00–5:30.) (Defendant Location: Custody.) (KKS) (Entered: 04/13/2011) |
| 04/13/2011 | <u>181</u> | | Minute Entry Jury Trial Day 3 for proceedings held before Honorable Carol E. Jackson: Government's evidence resumed but not concluded; Proceedings to continue April 15, 2011 at 9:00 am (Court Reporter:Gary Bond.) (FTR Gold: No.) (proceedings started: 9:10–12:30.) (proceedings ended: 1:30–5:00.) (Defendant Location: Custody.) (KMS) (Entered: 04/14/2011) |
| 04/14/2011 | <u>180</u> | | NOTICE by USA as to Leland Beasley of: Suggested Jury Instructions (Livergood, Robert) (Entered: 04/14/2011) |
| 04/15/2011 | <u>182</u> | | ORDER as to Leland Beasley IT IS HEREBY ORDERED that, for administrative purposes, the term of service for the jurors and alternate jurors empaneled for this trial is extended until July 16, 2011. Signed by Honorable Carol E. Jackson on 4/15/11. (KXS) (Entered: 04/15/2011) |
| 04/15/2011 | <u>183</u> | | Minute Entry Jury Trial Day 4 for proceedings held before Honorable Carol E. Jackson: Government's evidence resumed and concluded; Defendant's evidence commenced and concluded; Written motion by defense for judgment of acquittal at the close of government's and defendant's case; The court denies both motions; Closing arguments made; Jury charged to consider its verdict at 2:30 pm; Verdict returned at 3:30 pm; defendant objects to the jury instruction–reasonable doubt– objection overruled; defendant's two proposed instructions are refused. Defendant found Guilty on Count 1rsss–4rsss,5rsss–6rsss,7rsss–10rsss,11rsss–12rsss. Sentencing set for 7/12/2011 09:30 AM in Courtroom 14N before Honorable Carol E. Jackson. (Court Reporter:Gary Bond.) (FTR Gold: No.) (proceedings started: 9:25–12:30.) (proceedings ended: 1:30–4:00.) (Defendant Location: Custody.) (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | <u>184</u> | | MOTION for Judgment of Acquittal at the conclusion of the government's evidence by Leland Beasley. (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | <u>185</u> | | MOTION for Judgment of Acquittal at the conclusion of all evidence by Leland Beasley. (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | 186 | | Docket Text ORDER as to Leland Beasley Re: <u>185</u> MOTION for Judgment of Acquittal at the conclusion of all evidence by Leland Beasley, <u>184</u> MOTION |

| | | | |
|---|---|---|---|
| | | | for Judgment of Acquittal at the conclusion of the government's evidence by Leland Beasley; ORDERED Denied in open court.. Signed by Honorable Carol E. Jackson on 4/15/2011. (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | 187 | | WITNESS LIST (trial) (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | 188 | | EXHIBIT LIST (trial) (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | 189 | | Jury Instructions as to Leland Beasley (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | 190 | | Jury Instructions Refused as to Leland Beasley (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | 191 | | JURY VERDICT (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | 192 | | Jury Notes as to Leland Beasley (KMS) (Entered: 04/18/2011) |
| 04/15/2011 | 193 | | Exhibit Receipt for Defendant Leland Beasley. (KMS) (Entered: 04/18/2011) |
| 04/18/2011 | 194 | | ORDER: IT IS HEREBY ORDERED that the parties will be permitted to present such testimony at the sentencing hearing as may be necessary (1) to resolve any objections to the Sentencing Guidelines; (2) to resolve any disputed matter contained in the Presentence Report; (3) to address any sentencing issue requiring expert testimony; and (4) to enable a victim to be reasonably heard, as required by 18 U.S.C. § 3771. Witnesses whose testimony pertains to the defendants character, family, background, reputation in the community, or other issues not enumerated above will not be permitted to testify at the hearing, but may submit their statements to the Court in writing in advance of the hearing. Signed by Honorable Carol E. Jackson on 4/18/2011. (KMS) (Entered: 04/18/2011) |
| 04/18/2011 | 195 | | ORDER: IT IS HEREBY ORDERED that the sentencing hearing will be held on July 12, 2011, at 9:30 am, in Courtroom 14 North. IT IS FURTHER ORDERED that, if restitution may be ordered in the case, the United States shall file with the Court a restitution questionnaire and any supplemental documentation in accordance with the Administrative Order re: Sentencing Procedures, filed December 15, 2010. The deadline for filing the restitution questionnaire is April 22, 2011. IT IS FURTHER ORDERED that the deadline for filing objections to the Presentence Report is June 22, 2011. The objections or a statement of no objections must be filed in accordance with the Administrative Order re: Sentencing Procedures, filed December 15, 2010. No objections will be accepted after the deadline, except for good cause shown. IT IS FURTHER ORDERED that sentencing memoranda, if any, must be filed not less than ten (10) days prior to the sentencing date. Objections to the presentence report are not to be included in the sentencing memoranda; objections must be filed as a separate document. IT IS FURTHER ORDERED that the parties shall inform the Court in writing, not less than ten (10) days prior to the sentencing date, whether testimony is to be presented at the hearing. Any party intending to present testimony shall, also not less than ten (10) days prior to the sentencing date, file a statement containing the names of the witnesses, the substance of the testimony, and the estimated length of such testimony. Except for good cause shown, the Court will not allow any testimony that is not disclosed in accordance with this Order. Objections to Presentence Report due by 6/22/2011. Sentencing set for 7/12/2011 09:30 AM in Courtroom 14N before Honorable Carol E. Jackson.Signed by Honorable Carol E. Jackson on 4/18/2011. (KMS) (Entered: 04/18/2011) |

| 04/19/2011 | 196 | | First MOTION for Extension of Time to File *Restitution Questionnaire* by USA as to Leland Beasley. (Livergood, Robert) (Entered: 04/19/2011) |
|---|---|---|---|
| 04/21/2011 | 197 | | MOTION for Leave to File Sealed Document by USA as to Leland Beasley. (Livergood, Robert) (Entered: 04/21/2011) |
| 04/21/2011 | 198 | | Sealed Document (Livergood, Robert) (Entered: 04/21/2011) |
| 04/21/2011 | 199 | | Docket Text ORDER as to Leland Beasley Re: 196 First MOTION for Extension of Time to File *Restitution Questionnaire* by USA as to Leland Beasley; ORDERED GRANTED; EXTENSION DATE 5/13/2011. Signed by Honorable Carol E. Jackson on 4/21/2011. (KMS) (Entered: 04/21/2011) |
| 04/25/2011 | 200 | | Docket Text ORDER as to Leland Beasley Re: 197 MOTION for Leave to File Sealed Document by USA as to Leland Beasley ; ORDERED GRANTED. Signed by Honorable Carol E. Jackson on 4/25/2011. (KMS) (Entered: 04/25/2011) |
| 05/12/2011 | 201 | | Second MOTION for Extension of Time to File *Restitution Questionnaire* by USA as to Leland Beasley. (Livergood, Robert) (Entered: 05/12/2011) |
| 05/13/2011 | 202 | | Sealed Document (Livergood, Robert) (Entered: 05/13/2011) |
| 05/13/2011 | 203 | | PUBLIC VOUCHER for purchase of jury meals; To: Eagle's Nest In the amount of: $105.00 as to Leland Beasley: (KXS) (Entered: 05/13/2011) |
| 05/13/2011 | 204 | | Docket Text ORDER as to Leland Beasley Re: 201 Second MOTION for Extension of Time to File Restitution Questionnaire by USA as to Leland Beasley; ORDERED GRANTED; extension up to and including 05/20/2011; Signed by Honorable Carol E. Jackson on 05/13/2011; (DJO) (Entered: 05/13/2011) |
| 06/13/2011 | 206 | | TRANSCRIPT ORDER REQUEST by Leland Beasley for proceedings of Trial for proceedings held on 4/11/11 – 4/15/11 before Judge Jackson. (McCarthy, Nanci) (Entered: 06/13/2011) |
| 06/14/2011 | | | REMARK as to Leland Beasley: transcript request forwarded to Gary Bond. (KMS) (Entered: 06/14/2011) |
| 06/17/2011 | 207 | | MOTION to Continue *Sentencing Hearing* by USA as to Leland Beasley. (Livergood, Robert) (Entered: 06/17/2011) |
| 06/20/2011 | 208 | | ORDER as to Leland Beasley : IT IS HEREBY ORDERED that the motion of the United States to change the sentencing hearing date [Doc. # 207 ] is granted. IT IS FURTHER ORDERED that defendant Leland Beasley shall appear for sentencing on Tuesday, July 5, 2011, at 10:00 a.m. Sentencing set for 7/5/2011 10:00 AM in Courtroom 14N before Honorable Carol E. Jackson.. Signed by Honorable Carol E. Jackson on 6/20/11. (KKS) (Entered: 06/20/2011) |
| 06/22/2011 | 209 | | ACCEPTANCE TO PRESENTENCE INVESTIGATION REPORT by USA as to Leland Beasley (Livergood, Robert) (Entered: 06/22/2011) |
| 06/23/2011 | 210 | | TRANSCRIPT ORDER REQUEST by USA as to Leland Beasley for proceedings of All for proceedings held on 4/11, 4/12, 4/15/2011 court reporter D. Kriegshauser before Judge Carol E. Jackson. (Livergood, Robert) Modified |

| | | | |
|---|---|---|---|
| | | | on 6/24/2011 (KKS). (FORWARDED to Gary Bond) (Entered: 06/23/2011) |
| 06/23/2011 | 211 | | OBJECTION TO PRESENCE INVESTIGATION REPORT by Leland Beasley (McCarthy, Nanci) (Entered: 06/23/2011) |
| 06/23/2011 | 212 | | TRANSCRIPT ( **JURY TRIAL– VOLUME I** ) as to Leland Beasley held on APRIL 11, 2011 before HONORABLE CAROL E. JACKSON. Court Reporter/Transcriber GARY BOND, RMR, RPR, Telephone number 314.244.7980. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2011. Redacted Transcript Deadline set for 7/25/2011. Release of Transcript Restriction set for 9/21/2011. (DJO) (Entered: 06/23/2011) |
| 06/23/2011 | 213 | | TRANSCRIPT ( **JURY TRIAL – VOLUME II** ) as to Leland Beasley held on APRIL 12, 2011 before HONORABLE CAROL E. JACKSON. Court Reporter/Transcriber GARY BOND, RMR, RPR, Telephone number 314.244.7980. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2011. Redacted Transcript Deadline set for 7/25/2011. Release of Transcript Restriction set for 9/21/2011. (DJO) (Entered: 06/23/2011) |
| 06/23/2011 | 214 | | TRANSCRIPT ( **JURY TRIAL – VOLUME III** ) as to Leland Beasley held on APRIL 13 &15, 2011 before HONORABLE CAROL E. JACKSON. Court Reporter/Transcriber GARY BOND, RMR, RPR, Telephone number 314.244.7980. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2011. Redacted Transcript Deadline set for 7/25/2011. Release of Transcript Restriction set for 9/21/2011. (DJO) (Entered: 06/23/2011) |
| 06/25/2011 | 215 | | NOTICE of Intent to Call Witnesses at Sentencing by USA as to Leland Beasley (Livergood, Robert) (Entered: 06/25/2011) |
| 06/27/2011 | 216 | | OBJECTION TO PRESENCE INVESTIGATION REPORT by Leland Beasley (McCarthy, Nanci) (Entered: 06/27/2011) |
| 06/28/2011 | 217 | | FINAL PRESENCE INVESTIGATION REPORT (including addendum) as to Leland Beasley (Attachments: # 1 Letter)(MDH) (Entered: 06/28/2011) |
| 06/29/2011 | 219 | | RESPONSE TO OBJECTION TO PRESENCE INVESTIGATION REPORT by USA as to Leland Beasley *regarding Document No. 211* (Livergood, Robert) (Entered: 06/29/2011) |
| 07/05/2011 | 220 | | NOTICE by Leland Beasley of Certification of Compliance with Local Rule 12.07. (McCarthy, Nanci) (Entered: 07/05/2011) |
| 07/05/2011 | 221 | | TRANSCRIPT ORDER REQUEST by Leland Beasley for proceedings of Sentencing for proceedings held on July 5, 2011 before Judge Jackson. (McCarthy, Nanci) (Entered: 07/05/2011) |

| | | | |
|---|---|---|---|
| 07/05/2011 | <u>222</u> | 26 | NOTICE OF APPEAL by Leland Beasley (McCarthy, Nanci) (Entered: 07/05/2011) |
| 07/05/2011 | <u>223</u> | | Minute Entry for proceedings held before Honorable Carol E. Jackson:Sentencing as to Leland Beasley held on 7/5/2011; arguments heard re: deft's objections to paragraphs 55, 57, 65, 72, 80, 87, 94, 168, 170 and 192 of the presentence report and are overruled; arguments heard re: objections to factual statements in the presentence report and are overruled; sentence imposed; see judgment (Court Reporter:Gary Bond.) (FTR Gold: No.) (proceedings started: 10:05 a.m..) (proceedings ended: 10:45 a.m..) (Defendant Location: custody.) (KXS) (Entered: 07/05/2011) |
| 07/05/2011 | <u>224</u> | 28 | JUDGMENT as to Leland Beasley (1), Count(s) 10rs–11rs, 10rss–11rss, 1r–5r, 1rs–9rs, 1rss–9rss, 6r–7r, All counts of the original and of the first and second superseding indictments are dismissed.; Count(s) 11rsss–12rsss, 1rsss–4rsss, 5rsss–6rsss, 7rsss–10rsss, Defendant is committed to the custody of the Bureau of Prisons for a term of 3480 months. This term consists of a term of 360 months on each of counts one through eight and count ten, 240 months on count nine, all such terms to be served consecutively, and 120 months on each of counts eleven and twelve, all such terms to be served concurrently with each other, and concurrently with counts one through ten. Upon release, defendant shall be on supervised release for a term of life. This term consists of a term of life on each of counts one through eight and counts ten through twelve and five years on count nine, all such terms to run concurrently. Defendant is ordered to pay a special assessment in the amount of $1,200.00. Signed by Honorable Carol E. Jackson on 7/5/11. (KXS) (Entered: 07/05/2011) |
| 07/05/2011 | | | REMARK as to Leland Beasley: transcript request forwarded to Gary Bond, court reporter (KXS) (Entered: 07/05/2011) |
| 07/05/2011 | <u>225</u> | | STATEMENT OF REASONS for Sentence as to defendant Leland Beasley . Signed by Honorable Carol E. Jackson on 7/5/11. (KXS) (Entered: 07/05/2011) |
| 07/06/2011 | <u>226</u> | 36 | NOTIFICATION OF APPEAL AND NOA SUPPLEMENT by Clerk to USCA regarding <u>224</u> Judgment. Notice of Appeal filed on 7/5/11 by Defendant Leland Beasley. NOTIFICATION TO COUNSEL/PRO SE PARTY: FILE REQUEST FOR TRANSCRIPT WITH THE DISTRICT COURT CLERKS OFFICE. SUBMIT FORM A AND B TO EIGHTH CIRCUIT CLERKS OFFICE. (BAK) (Entered: 07/06/2011) |

# United States District Court

*for the District of*

| USCA8 | No. |
|-------|-----|

## NOTICE OF APPEAL

United States of America,

*Plaintiff*

vs

LELAND BEASLEY

*Defendant*

4:10 CR 119 CEJ

District Court Docket Number

Hon. Carol E. Jackson

District Court Judge

Notice is hereby given that Leland Beasley appeals to the United States Court of Appeals for the Eighth Circuit from the: ☒ Judgment & Commitment ☐ Order_____ (Specify)

entered In this action on 7/5/2011

Signature of Defendant's Counsel

1010 Market Street          Suite 200
Street Address              Room Number

St. Louis      MO    63101
City           State  ZIP

Nanci H. McCarthy

Typed Name of Defendant's Counsel

( 314 ) 241-1255
Telephone Number

7/5/11
Date

### TRANSCRIPT ORDER FORM
TO BE COMPLETED BY ATTORNEY FOR APPELLANT

☒ Please Prepare a transcript of:
☐ Pre-trial proceedings
☐ Testimony or
☐ Portions thereof
☒ Sentencing
☐ Post Trial Proceedings
☐ Other (Specify)

☐ I am not ordering a transcript because:
☐ Previously Filed
☐ Other (Specify)

---

### CERTIFICATE OF COMPLIANCE

Appellant hereby certifies that copies of this notice of appeal/transcript order form have been filed/served upon U.S. District Court, court reporter, and all counsel of record, and that satisfactory arrangements for payment of cost of transcripts ordered have been made with the court reporter. (FRAP 10(b)). Method of payment: ☒ Funds, ☐ CJA Form24 completed and attached.

Attorney's Signature _____ Date  7-5-11

**Note: Complete all Items on Page Two**

# INFORMATION SHEET
### TO BE COMPLETED BY ATTORNEY FOR APPELLANT

|  Defendant's Address:    Custody of USMS

2. Date of Verdict    4/15/2011          Jury ☒    Non-Jury ☐

Offenses:    8 Counts of Production of Child Pornography, 2 Counts of Attempted Production of Child Pornography, 2 Counts of Possession of Child Pornography

Trial Testimony - Number of Days    5          Bail Status    confined

3. Sentence and Date Imposed:    3,482 months custody BOP imposed on 7/5/2011

4.    Appealing:    sentence ☐    Conviction ☐    Both ☒
   Challenging:    ☐ Application of Sentencing Guidelines
   ☐ Constitutionality of Guidelines
   ☒ Both Application and Constitutionality

5. Date Trial Transcript ordered by Counsel or District Court:    6/23/11

   Stenographer in Charge:    Gary Bond

   (Name, Address, Phone)

6. Trial Counsel was:    ☒ Appointed    ☐ Retained
   Does Defendant's financial status warrant appointment of counsel on appeal?
   ☒ Yes    ☐ No
   Affidavit of Financial Status filed:    on file with Clerk of the Court
   Is there any reason why trial counsel should not be appointed as counsel on appeal?
   ☐ Yes    ☒ No
7. Assistant U.S. Attorney Name and Phone Number:    Rob Livergood

---

## Court Reporter Acknowledgment

| Date Order Received | Estimated Completion Date | Est Number of Pages |

| Court Reporter's Signature | | Date |

AO 245B (Rev. 09/08)
Sheet 1- Judgment in a Criminal Case

# United States District Court
## Eastern District of Missouri

UNITED STATES OF AMERICA

v.

**JUDGMENT IN A CRIMINAL CASE**

LELAND BEASLEY

CASE NUMBER:  S3-4:10CR119 CEJ

USM Number: 37134-044

THE DEFENDANT:

Nanci McCarthy and Michael Dwyer
Defendant's Attorney

☐ pleaded guilty to count(s)

☐ pleaded nolo contendere to count(s)
which was accepted by the court.

☒ was found guilty on count(s)   one through twelve of the twelve-count indictment on April 15, 2011.
after a plea of not guilty

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 18 USC 2251(a) | Production of Child Pornography | January 5, 2009 | One, two, three, four, seven, eight and ten |
| 18 USC 2251(a) | Attempted Production of Child Pornography | January 5, 2009 | Five and six |
| 18 USC 2251(a) | Production of Child Pornography | January 5, 2009 | Nine |

The defendant is sentenced as provided in pages 2 through ___7___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)

☐ Count(s) _____  dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

July 5, 2011

Date of Imposition of Judgment

Signature of Judge

Carol E. Jackson

United States District Judge

Name & Title of Judge

July 5, 2011

Date signed

AO 245B (Rev. 09/08)      Sheet 1A - Judgment in a Criminal Case

Judgment-Page    2    of    7

DEFENDANT:  LELAND BEASLEY

CASE NUMBER:  S3-4:10CR119 CEJ

District:     Eastern District of Missouri

## ADDITIONAL COUNTS OF CONVICTION

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC2252A(a)(5)(B) | Possession of Child Pornography | January 5, 2009 | Eleven and twelve |

AO 245B (Rev. 09/08)    Judgment in Criminal Case    Sheet 2 - Imprisonment

Judgment-Page __3__ of __7__

DEFENDANT:  LELAND BEASLEY

CASE NUMBER:  S3-4:10CR119 CEJ

District:    Eastern District of Missouri

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of  3480 months.

This term consists of a term of 360 months on each of counts one through eight and count ten, 240 months on count nine, all such terms to be served consecutively, and 120 months on each of counts eleven and twelve, all such terms to be served concurrently with each other, and concurrently with counts one through ten.

☒  The court makes the following recommendations to the Bureau of Prisons:

That defendant's federal sentence of imprisonment begin as of the date of this judgment.

☒  The defendant is remanded to the custody of the United States Marshal.

☐  The defendant shall surrender to the United States Marshal for this district:

☐    at _____ a.m./pm on _____

☐    as notified by the United States Marshal.

☐  The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐    before 2 p.m. on _____

☐    as notified by the United States Marshal

☐    as notified by the Probation or Pretrial Services Office

## MARSHALS RETURN MADE ON SEPARATE PAGE

DEFENDANT: LELAND BEASLEY

CASE NUMBER: S3-4:10CR119 CEJ

District: Eastern District of Missouri

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of  Life.

This term consists of a term of life on each of counts one through eight and counts ten through twelve and five years on count nine, all such terms to run concurrently.

The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state, or local crime.

The defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☒ The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse. (Check, if applicable.)

☒ The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon. (Check, if applicable.)

☐ The defendant shall cooperate in the collection of DNA as directed by the probation officer. (Check, if applicable.)

☒ The defendant shall comply with the requirements of the Sex Offender Registration and Notification Act (42 U.S.C. § 16901, et seq.) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in which he or she resides, works, is a student, or was convicted of a qualifying offense. (Check, if applicable.)

☐ The defendant shall participate in an approved program for domestic violence. (Check, if applicable.)

If this judgment imposes a fine or a restitution obligation, it shall be a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment

The defendant shall comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

## STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

Judgment-Page ___5___ of ___7___

DEFENDANT:   LELAND BEASLEY
CASE NUMBER:   S3-4:10CR119 CEJ

District:   Eastern District of Missouri

## ADDITIONAL SUPERVISED RELEASE TERMS

1. The defendant shall comply with all federal, state, and local sex offender registration laws and provide verification of registration to the probation office.

2. The defendant shall participate in a sex-offense specific treatment program. The defendant shall enter, cooperate, and complete said program until released by the probation office. During the course of said treatment, the defendant shall be subject to periodic and random physiological testing which may include but is not limited to polygraph testing and/or other specialized assessment instruments. The defendant shall pay for the costs associated with treatment based on a co-payment fee approved by the probation office.

3. The defendant shall be prohibited from contact with children under the age of 18 without the prior written permission of the probation office and shall report to the probation office immediately, but in no event later than 24 hours, any unauthorized contact with children under the age of 18.

4. The defendant shall be prohibited from engaging in any occupation, business, profession, or volunteer work where he has access to children under the age of 18 without prior written approval from the probation office.

5. The defendant shall not loiter within 500 feet of schools, parks, playgrounds, arcades, or other places frequented by children under the age of 18.

6. The defendant shall not possess obscene material as deemed inappropriate by the probation office and/or treatment staff, or patronize any place where such material or entertainment is available.

7. The defendant shall not purchase or maintain a post office box or any other type of private mail box without written approval of the probation office.

8. The defendant shall not enter the premises or loiter near where the victims reside, are employed or frequent except under circumstances approved in writing by the probation office.

9. The defendant shall pay the costs of any future counseling for the victims of the instant offenses, should counseling be pursued.

10. The defendant shall submit his person, residence, office, computer or vehicle to a search, conducted by the probation office based upon reasonable suspicion of contraband or evidence of a violation of a condition of release. The defendant shall warn any other residents that the premises may be subject to searches pursuant to this condition.

11. The defendant shall not possess or use any audio/visual recording or producing equipment, a computer, peripheral equipment, gaming equipment, cellular devices, or any other device with access to any "on line computer services," or subscribe to or use any Internet service, at any location (including employment) without the written approval of the probation office. If approval is given, the defendant shall consent to the probation office or probation service representative conducting unannounced examinations, including retrieval and copying of all data, of any computer(s) or computer related equipment to which the defendant has access, including web enabled cell phones and gaming systems to insure compliance with this condition and/or removal of such equipment for the purpose of conducting a more thorough inspection.

12. The defendant shall consent to having installed on the computer(s), at the defendant's expense, any hardware or software systems to monitor or filter computer use. Prior to installation of any such systems, the defendant shall allow the probation office to examine the computer and/or electronic storage device(s). The defendant shall pay for the costs associated with monitoring based on a co-payment fee approved by the probation office. The defendant shall warn any other residents, employers, or family members that the computer(s) and any related equipment may be subject to searches pursuant to this condition.

13. The defendant shall advise the probation office of all computer, electronic equipment, and web enabled equipment, including cell phones, to which he possesses or has access within 24 hours of obtaining same.

AO 245B (Rev. 09/08)     Judgment in Criminal Case     Sheet 5 - Criminal Monetary Penalties

Judgment-Page ___6___ of __7__

DEFENDANT: LELAND BEASLEY
CASE NUMBER: S3-4:10CR119 CEJ
District:     Eastern District of Missouri

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on sheet 6

|  | Assessment | Fine | Restitution |
|---|---|---|---|
| Totals: | $1,200.00 |  |  |

☐ The determination of restitution is deferred until _____ . *An Amended Judgment in a Criminal Case* (AO 245C) will be entered after such a determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportional payment unless specified otherwise in the priority order or percentage payment column below. However, pursuant ot 18 U.S.C. 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss* | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| Totals: |  |  |  |

☐ Restitution amount ordered pursuant to plea agreement _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☐ The interest requirement is waived for the.     ☐ fine     ☐ restitution.

    ☐ The interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994 but before April 23, 1996.

AO 245B (Rev. 09/08)  Judgment in Criminal Case      Sheet 6 - Schedule of Payments

Judgment-Page ___7___ of ___7___

DEFENDANT:  LELAND BEASLEY

CASE NUMBER:  S3-4:10CR119 CEJ

District:   Eastern District of Missouri

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

A ☒ Lump sum payment of  $1,200.00      due immediately, balance due

         ☐ not later than _____ , or

         ☐ in accordance with ☐ C,  ☐ D, or   ☐ E below; or ☐ F below; or

B ☐ Payment to begin immediately (may be combined with    ☐ C,   ☐ D, or  ☐ E below; or ☐ F below; or

C ☐ Payment in equal _____ (e.g., equal, weekly, monthly, quarterly) installments of _____ over a period of
    _____ e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

D ☐ Payment in equal _____ (e.g., equal, weekly, monthly, quarterly) installments of _____ over a period of
    _____ e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a

    term of supervision; or

E ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after Release from
    imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time: or

F ☐ Special instructions regarding the payment of criminal monetary penalties:

Unless the court has expressly ordered otherwise, if this judgment imposes  imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalty payments, except those payments made through the Bureau of Prisons' Inmate Financial Responsibility Program are made to the clerk of the court.

The defendant will receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐ Joint and Several
    Defendant and Co-defendant Names and Case Numbers (including defendant number), Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☐ The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1 ) assessment; (2) restitution principal, (3) restitution interest, (4) fine principal, (5)fine interest (6) community restitution.(7) penalties, and (8) costs, including cost of prosecution and court costs.



## UNITED STATES MARSHAL
## RETURN OF JUDGMENT IN A CRIMINAL CASE

I have executed this judgment as follows:

_____

_____

The Defendant was delivered on _____ to _____

at _____, with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By  _____
       Deputy U.S. Marshal

☐  The Defendant was released on _____ to_____ Probation

☐  The Defendant was released on _____ to___ _____ Supervised Release

☐  and a Fine of_____  ☐ and Restitution in the amount of_____

_____
UNITED STATES MARSHAL

By  _____
       Deputy U.S. Marshal

I certify and Return that on _____, I took custody of _____

at _____ and delivered same to _____

on _____ F.F.T. _____

U.S. MARSHAL E/MO

By DUSM _____

July 6 2011 p35

US Court of Appeals - Eighth Circuit
NOA Supplement

Caption:                                                    USCA#: _____

United States of America v. Beasley

Case Number:

4:10cr119 CEJ

Plaintiff:                           Defendant:


**Leland Beasley**                   **United States of America**

Attorney:                            Attorney:


Nanci McCarthy                       Robert F. Livergood
FEDERAL PUBLIC DEFENDER              OFFICE OF U.S. ATTORNEY
1010 Market Street                   111 S. Tenth Street
Suite 200                            20th Floor
St. Louis, MO 63101                  St. Louis, MO 63102
314-241-1255                         314-539-2365
Fax: 314-421-3077                    Fax: 314-539-2287
Email: nanci_mccarthy@fd.org         Email: rob.livergood@usdoj.gov

Court Reporter:                      Please return files and documents to:

                                     Clerk, Eastern District of Missouri


                                     Person to contact about the appeal::

                                     Beth Kirkland   244-7925

Gary Bond

| Length of trial: | Fee: | IFP: | Pending IFP Motion: |
|---|---|---|---|
| 4 DAYS | NO FEE PAID | N/A | N/A |

| Counsel: | Pending Motions: | Local Interest: | Simultaneous Release: |
|---|---|---|---|
| NANCI MCCARTHY | NONE | N/A | N/A |

Criminal Cases/Prisoner Pro Se Cases Only:

Is defendant incarcerated?   (Yes)   No     Where: UNKNOWN AT THIS TIME

Please list all other defendants in this case if there were multiple defendants: